**Shirley PHILLIPS, on behalf of Allen Phillips, Plaintiff–Appellant,**

**v.**

**Jo Anne B. BARNHART, Commissioner of Social Security, Defendant–Appellee.**

No. 04–30471.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Nov. 24, 2004.

Joseph R. Oelkers, III, Acadiana Legal Service Corp, Lafayette, LA, for Plaintiff–Appellant.

Jose Ricardo Hernandez, Social Security Administration Office of General Counsel, Dallas, TX, for Defendant–Appellee.

Before JOLLY, HIGGINBOTHAM, and BARKSDALE, Circuit Judges.

PER CURIAM: *

Shirley Phillips, on behalf of her minor child Allen Phillips ("Allen"), appeals the district court's affirmance of the Commissioner's decision to terminate Allen's supplemental security income benefits. In reviewing the Commissioner's decision, we must determine whether there is substantial evidence in the record to support the decision and whether the proper legal standards were used in evaluating the evidence. *Ripley v. Chater*, 67 F.3d 552, 555 (5th Cir.1995).

Phillips argues that the administrative law judge's ("ALJ") determination that Allen suffered from borderline intellectual functioning and not mild mental retardation was based upon an error of law and an ambiguous evaluation of Allen by Mark Fruge, Ph.D. She contends that the ALJ did not use Allen's lowest IQ score from Dr. Fruge's evaluation and that Allen's lowest IQ score showed that he suffered from mild mental retardation, not borderline intellectual functioning. The ALJ found that Allen's borderline intellectual functioning was a severe impairment. In determining that Allen did not meet the requirements of Listing 112.05(D), the ALJ found that Allen did not have an additional impairment that imposed a significant limitation on his functioning, implicitly using Allen's lowest IQ score and finding that Allen met the IQ requirement of the listing. *See* 20 C.F.R., Part 404, Subpart P, App. 1, ¶ 112.05(D). Accordingly, any error committed by the ALJ in finding that Allen suffered from borderline intellectual functioning and not mild mental retardation did not affect the ALJ's decision or Phillips's substantial rights and

was harmless. *See Morris v. Bowen*, 864 F.2d 333, 335 (5th Cir.1988).

Phillips additionally asserts that the ALJ's determinations that Allen's psychological impairments were not severe impairments and had not lasted and were not expected to last for 12 months were erroneous. The record reveals that the ALJ's determination that Allen's psychological impairments did not impose a significant limitation on his functioning was supported by substantial evidence. *See Martinez v. Chater*, 64 F.3d 172, 173 (5th Cir.1995). This determination was sufficient to support the ALJ's finding that Allen did not meet the requirements of Listing 112.05(D). *See* 20 C.F.R., Part 404, Subpart P, App. 1, ¶ 112.05(D). The ALJ's determinations that Allen's psychological impairments were not severe and had not lasted and were not expected to last for 12 months did not affect his decision because he determined that Allen did have a severe impairment and completed the proper sequential analysis of Allen's impairments. *See* 20 C.F.R. § 416.994a(b). Accordingly, even if the ALJ erred in making those determinations, any such error did not affect Phillips's substantial rights and was harmless. *See Morris*, 864 F.2d at 335.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.